# Exhibit A

JONES, WALDO, HOLBROOK & MCDONOUGH

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

POST OFFICE BOX 45444
SALT LAKE CITY, UTAH 84145-0444
TELEPHONE (801) 521-3200
FACSIMILE (801) 328-0537

**Global Freight Systems Co. W.L.L. - Al-Morrell Development (25997.0001)**
**Fee & Cost Detail Report**
**September 28, 2015**

## BILLED FEES

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 9/25/2013 | JSL | $675.00 | 1.50 | Confer with Tom Berggren; review materials; conflicts research; internet research; telephone call with Tom Berggren and Richard Altman; research request to Aaron Muranaka. |
| 9/26/2013 | JPW | $23.00 | 0.10 | Confer with Jim Lowrie regarding background facts. |
| 9/26/2013 | JSL | $1,350.00 | 3.00 | Do formal conflict/engagement check; review initial documents received to determine attachments needed; email request for attachments to Richard Altman; email exchange with Richard Altman; receive Muranaka research report; prepare joint representation letter; review with Tom Berggren; finalize engagement letter and send to Richard Altman; forward materials to Jessica. |
| 9/27/2013 | NDT | $302.50 | 1.10 | Review documentation re potential litigation; confer with Jim Lowrie re same; review engagement letter re scope. |
| 9/30/2013 | JSL | $135.00 | 0.30 | Review additional materials from Richard Altman. |
| 10/8/2013 | JSL | $112.50 | 0.25 | Review Richard Altman forward to engagement letter to clients. |
| 10/9/2013 | JPW | $46.00 | 0.20 | Confer with Jim Lowrie about asset search; phone call with Ed Beyer of Transwest Investigations; email to Jim Lowrie. |
| 10/9/2013 | JSL | $450.00 | 1.00 | Monitor email; email with Richard Altman; email discussion re demand letter, prejudgment interest, estimate for proceedings, etc. |
| 10/10/2013 | JSL | $225.00 | 0.50 | Additional email discussion re demand letter; cost estimate for demand letter. |
| 10/11/2013 | JSL | $225.00 | 0.50 | Additional email discussion re how to proceed. |
| 10/12/2013 | JSL | $157.50 | 0.35 | Additional email discussion re how to proceed. |
| 10/13/2013 | JSL | $157.50 | 0.35 | Review email. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 10/14/2013 | JPW | $23.00 | 0.10 | Review email from Ali Muhittonglu; correpsondence with Jim Lowrie. |
| 10/14/2013 | JSL | $562.50 | 1.25 | Email from Mohan re                              prepare draft format of demand letter; review file materials in process; send draft to Jessica Wilde; email to Richard Altman re additional materials needed. |
| 10/15/2013 | JPW | $621.00 | 2.70 | Review client documents; draft demand letters on behalf of Global Freight and Koksan; confer with Jim Lowrie; revise letters; email to Jim Lowrie; email correspondence with Jim Lowrie and Ali Muhittinoglu. |
| 10/15/2013 | JSL | $562.50 | 1.25 | Work with Jessica Wilde on demand letter; email with clients. |
| 10/16/2013 | JPW | $23.00 | 0.10 | Edit letter for Global Freight; email correspondence with Jim Lowrie. |
| 10/16/2013 | JSL | $450.00 | 1.00 | Confer with Jessica Wilde re demand letters; review and comment on final form; sign and send. |
| 10/17/2013 | JPW | $161.00 | 0.70 | Review email correspondence between Jim Lowrie and myself and between Jim and our clients; review Global Freight invoices and calculate amounts owed. |
| 10/17/2013 | JSL | $292.50 | 0.65 | Email with client re Fed Ex service; confer with Jessica Wilde; monitor lengthy email exchange. |
| 10/18/2013 | JPW | $207.00 | 0.90 | Edit demand letter for Global Freight to include prejudgment interest; email to Alayne Chavez; email to Ali Muhittinoglu regarding                              discuss with Barbara Parry and Alayne Chavez the bad addresses in Bluffdale; review documentation for better addresses. |
| 10/21/2013 | JPW | $46.00 | 0.20 | Correspondence with Alayne Chavez about progress of Federal Express to mail letter; email to Jim Lowrie. |
| 10/21/2013 | JSL | $90.00 | 0.20 | Confer with Jessica Wilde. |
| 10/24/2013 | JPW | $299.00 | 1.30 | Research on potential new addresses for Al-Morrell Development and Paul Morrell; draft new letters for Koksan and Global Freight with new addresses to deliver by Federal Express mail; email to Jim Lowrie; confer with Jim Lowrie; send new letters. |
| 10/24/2013 | JSL | $45.00 | 0.10 | Monitor email; directions to Jessica Wilde. |
| 10/25/2013 | JPW | $115.00 | 0.50 | Draft email to Mohan and Ali regarding . |
| 10/28/2013 | JPW | $69.00 | 0.30 | Email to clients; emails from Ali Muhittinoglu; confer with Jim Lowrie. |
| 10/28/2013 | JSL | $112.50 | 0.25 | Monitor email. |
| 10/30/2013 | JPW | $322.00 | 1.40 | Email correspondence with Ali Muhittinoglu; email to Paul Morell; email to Ali and Mohan; confer with Jim Lowrie; draft email to Mohan and Ali. |
| 10/30/2013 | JSL | $90.00 | 0.20 | Review email; confer with Jessica Wilde. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 10/31/2013 | JPW | $69.00 | 0.30 | Voicemail message from George Flint at Parsons Behle; email to Ali and Mohan; phone call with Ed Beyer at Transwest Investigations; email to Ed Beyer. |
| 10/31/2013 | JSL | $45.00 | 0.10 | Monitor email re asset search, etc. |
| 11/1/2013 | JPW | $138.00 | 0.60 | Email correspondence with Ali and Mohan; phone call with Ed Beyer at Transwest Investigation; confer with Jim Lowrie; email to Mohan about |
| 11/1/2013 | JSL | $45.00 | 0.10 | Monitor email. |
| 11/4/2013 | JPW | $69.00 | 0.30 | Email to Ed Beyer; email to Mohan Janardnan; email correspondence with Ed Beyer. |
| 11/4/2013 | JSL | $67.50 | 0.15 | Monitor email; confer with Jessica Wilde. |
| 11/9/2013 | JPW | $23.00 | 0.10 | Email to Ali Munittinoglu. |
| 11/10/2013 | JSL | $45.00 | 0.10 | Monitor email. |
| 11/11/2013 | JPW | $23.00 | 0.10 | Email correspondence with Ali Munittinoglu. |
| 11/11/2013 | JSL | $45.00 | 0.10 | Monitor email. |
| 11/12/2013 | JPW | $69.00 | 0.30 | Voicemail from Tom Beckett; conference with Jim Lowrie; phone call with Tom Beckett. |
| 11/13/2013 | JPW | $138.00 | 0.60 | Review asset report of Transwest Investigations; email to Jim Lowrie summarizing results of asset report. |
| 11/13/2013 | JSL | $90.00 | 0.20 | Email report from Jessica Wilde. |
| 11/16/2013 | JPW | $46.00 | 0.20 | Review email from Ali Munittinoglu; email to Jim Lowrie. |
| 11/18/2013 | JPW | $115.00 | 0.50 | Phone call with Tom Beckett; email to Mohan and Ali. |
| 11/18/2013 | JSL | $112.50 | 0.25 | Monitor email; confer with Jessica Wilde. |
| 11/22/2013 | JPW | $92.00 | 0.40 | Email from Mohan Janardnan and Ali Munittinoglu; phone call to Transwest Investigations re splitting the bill; email to Mohan. |
| 11/22/2013 | JSL | $90.00 | 0.20 | Monitor email. |
| 11/27/2013 | JPW | $23.00 | 0.10 | Email from Jim Lowrie to Ali and Mohan; email to Jim Lowrie. |
| 12/3/2013 | JSL | $135.00 | 0.30 | Review email; direction to Jessica Wilde. |
| 12/4/2013 | JPW | $23.00 | 0.10 | Email to Mohan Janardnan. |
| 12/6/2013 | JPW | $23.00 | 0.10 | Email correspondence with Chas Hipp. |
| 12/12/2013 | JPW | $69.00 | 0.30 | Draft email to Mohan Janardnan; email to Jim Lowrie. |
| 12/12/2013 | JSL | $450.00 | 1.00 | Email with Mohan and Jessica re                    email with Richard Altman. |
| 1/2/2014 | JPW | $46.00 | 0.20 | Email from Jim Lowrie to  Richard Altman; phone call with Chas Hipp; email to Jim Lowrie. |
| 1/2/2014 | JSL | $180.00 | 0.40 | Email with Richard Altman; email with Jessica Wilde. |
| 1/17/2014 | JPW | $46.00 | 0.20 | Email from Mohan Janardnan; conference with Jim Lowrie. |
| 1/17/2014 | JSL | $180.00 | 0.40 | Review Mohan email; confer with Jessica Wilde; review Jessica's response. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 1/19/2014 | JPW | $69.00 | 0.30 | Email to Mohan Janardhan. |
| 1/21/2014 | JPW | $92.00 | 0.40 | Email from Mohan; meet with Jim Lowrie to discuss the case; email to Chas Hipp re invoices; email to Jim Lowrie; search for email re invoices; review draft email to Ali and Mohan. |
| 1/21/2014 | JSL | $675.00 | 1.50 | Review Mohan email; confer with Jessica Wilde; draft email to Ali and Mohan; review with Jessica; review client termination with Keven Rowe; finalize and send email. |
| 1/22/2014 | JSL | $450.00 | 1.00 | Review email form Koksan; confer with Jessica Wilde; research in email; draft reply; review with Gary Sackett; revise and send. |
| 1/23/2014 | JSL | $112.50 | 0.25 | Email from Richard Altman. |
| 1/27/2014 | JSL | $157.50 | 0.35 | Email exchange with Richard Altman. |
| 1/28/2014 | JPW | $161.00 | 0.70 | Conference call with Richard Altman and Jim Lowrie; email to Richard Altman. |
| 1/28/2014 | JSL | $337.50 | 0.75 | Telephone call with Richard Altman; conference with Jessica Wilde; monitor email. |
| 2/3/2014 | JSL | $112.50 | 0.25 | Review email from Koksan. |
| 2/5/2014 | JSL | $675.00 | 1.50 | Email form Koksan; email with Jessica Wild; email with Richard Altman; telephone call with Ali; email with Jessica Wilde. |
| 2/20/2014 | JSL | $0.00 | 0.15 | Email exchange with Richard Altman. |
| 2/21/2014 | JSL | $0.00 | 0.25 | Email exchange with Richard Altman. |
| 2/24/2014 | JPW | $138.00 | 0.60 | Met with Jim Lowrie to discuss further representation and drafts of engagement letter; drafted engagement letter. |
| 2/24/2014 | JSL | $450.00 | 1.00 | Telephone call with Richard Altman; confer with Jessica Wilde; confer with Keven Rowe; instructions to Jessica Wilde. |
| 2/25/2014 | JPW | $115.00 | 0.50 | Drafted engagement letter for Global Freight; correspondence with Jim Lowrie. |
| 2/25/2014 | JSL | $225.00 | 0.50 | Receive draft letters for re-engagement from Jessica Wilde; review; instructions to Jessica. |
| 2/26/2014 | JPW | $184.00 | 0.80 | Edited engagement letter; drafted multiple representation consent letter; email to Jim Lowrie. |
| 3/5/2014 | JSL | $0.00 | 0.35 | Review joint representation engagement letters.  [NO CHARGE] |
| 3/6/2014 | JPW | $23.00 | 0.10 | Left voicemail message with Richard Altman. |
| 3/6/2014 | JPW | $46.00 | 0.20 | Phone call with Richard Altman. |
| 3/7/2014 | JPW | $69.00 | 0.30 | Prepared letters for Koksan's and Global Freight's signatures; email to Richard Altman; phone call with Richard Altman. |
| 3/10/2014 | JPW | $92.00 | 0.40 | Email to Richard Altman. |
| 4/22/2014 | JPW | $23.00 | 0.10 | Phone call to Richard Altman. |
| 4/23/2014 | JPW | $23.00 | 0.10 | Phone call with Richard Altman. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 4/24/2014 | JPW | $506.00 | 2.20 | Reviewing email to Richard Altman; taking notes on particulars of representation; revising multiple representation agreement and engagement letter; preparing a third amended conflicts check; sending email to Jim Lowrie; sending email to Richard Altman. |
| 5/6/2014 | JPW | $23.00 | 0.10 | Email to Richard Altman. |
| 5/22/2014 | JPW | $23.00 | 0.10 | Phone call with Richard Altman and Joseph Thomas. |
| 6/4/2014 | JPW | $23.00 | 0.10 | Email from and to Richard Altman. |
| 6/10/2014 | JPW | $23.00 | 0.10 | Email to Richard Altman. |
| 6/16/2014 | JPW | $92.00 | 0.40 | Edited engagement letter and joint representation letter. |
| 6/27/2014 | JPW | $23.00 | 0.10 | Email to Richard Altman. |
| 7/16/2014 | JPW | $23.00 | 0.10 | Email from Richard Altman; reviewed signed engagement letter and joint representation letter. |
| 7/21/2014 | JPW | $23.00 | 0.10 | Emails from Richard Altman; email to Chas Hipp regarding wire transfers. |
| 7/23/2014 | JPW | $23.00 | 0.10 | Email to Richard Altman; emails to Donna Farnsworth regarding wire transfers. |
| 7/30/2014 | JPW | $23.00 | 0.10 | Reviewed email correspondence; phone call to Donna Farnsworth regarding wire transfer. |
| 8/12/2014 | JPW | $69.00 | 0.30 | Phone call with Donna Farnsworth regarding application of retainer funds and wire transfers; email to Richard Altman. |
| 8/22/2014 | JPW | $46.00 | 0.20 | Email correspondence with clients and Richard Altman. |
| 8/25/2014 | JPW | $46.00 | 0.20 | Email to clients and Richard Altman regarding conference call. |
| 8/26/2014 | JPW | $598.00 | 2.60 | Review documents sent by clients and analyze claims against Al-Morrell, et al.; conference with Jim Lowrie. |
| 8/27/2014 | JPW | $46.00 | 0.20 | Email to clients regarding conference call on Tuesday, September 2. |
| 8/28/2014 | JPW | $138.00 | 0.60 | Research related to claims and issues of filing jointly or independently. |
| 8/29/2014 | JPW | $437.00 | 1.90 | Reviewed email correspondence; organized Global Freight documents; research on Al-Morrell Development, LLC. |
| 8/29/2014 | JPW | $23.00 | 0.10 | Email to clients. |
| 9/1/2014 | JPW | $46.00 | 0.20 | Prepared for conference call. |
| 9/2/2014 | JPW | $874.00 | 3.80 | Phone conference with clients and Richard Altman regarding litigation strategy; drafted complaint. |
| 9/2/2014 | JPW | $299.00 | 1.30 | Drafted complaint. |
| 9/3/2014 | JPW | $713.00 | 3.10 | Research on claims against Paul Morrell and Bright Pearl; drafted complaint; met with George Pratt to discuss claims. |
| 9/3/2014 | GWP | $136.00 | 0.40 | Conference with Jessica Wilde regarding background facts, legal issues, strategy for pursuing claims against Paul Morrell. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 9/4/2014 | JPW | $23.00 | 0.10 | Email correspondence with Richard Altman and Ahmed Jammal. |
| 9/4/2014 | JPW | $621.00 | 2.70 | Met with George Pratt to discuss edits to complaint and alternative cause of action; edited complaint; emails to clients regarding questions about Al-Morrell Development. |
| 9/4/2014 | GWP | $136.00 | 0.40 | Proofread and edit draft complaint. |
| 9/4/2014 | GWP | $136.00 | 0.40 | Further editing of draft complaint; legal research regarding successor liability. |
| 9/4/2014 | GWP | $204.00 | 0.60 | Meeting with Jessica Wilde to discuss revisions to complaint, pleading additional legal theories. |
| 9/5/2014 | JPW | $598.00 | 2.60 | Email from Anthony of Global Freight; edited and drafted complaint; research on tortious interference with contract and a bad faith breach of contract; email to George Pratt. |
| 9/5/2014 | GWP | $34.00 | 0.10 | Conference with Jessica Wilde regarding issues in drafting fraud claim. |
| 9/5/2014 | GWP | $272.00 | 0.80 | Proofread and edit Jessica Wilde draft complaint. |
| 9/8/2014 | JPW | $92.00 | 0.40 | Reviewed George Pratt's edits to the complaint. |
| 9/8/2014 | JPW | $115.00 | 0.50 | Made further edits to complaint; email to Jim Lowrie. |
| 9/8/2014 | GWP | $34.00 | 0.10 | Legal research regarding bad faith breach of contract. |
| 9/8/2014 | GWP | $340.00 | 1.00 | Further proofreading and editing of draft complaint; review remedies available for fraudulent transfer; brief legal research regarding elements of interference with contract; proofread and edit complaint. |
| 9/8/2014 | GWP | $68.00 | 0.20 | Further proofreading and editing of draft complaint. |
| 9/8/2014 | JSL | $45.00 | 0.10 | Review email from Jessica Wilde. |
| 9/9/2014 | JPW | $207.00 | 0.90 | Email from Bimad; email to Bimad and reviewed documents sent by Bimad; edited Complaint; email to clients regarding the draft Complaint. |
| 9/9/2014 | JSL | $45.00 | 0.10 | Monitor email re joint complaint. |
| 9/10/2014 | JPW | $46.00 | 0.20 | Emails from clients; edited Complaint. |
| 9/11/2014 | JPW | $46.00 | 0.20 | Email to Sailash Pillai; email to Richard Altman; edited the Complaint. |
| 9/11/2014 | GWP | $34.00 | 0.10 | Review emails commenting on draft complaint. |
| 9/11/2014 | JSL | $45.00 | 0.10 | Continue to monitor email. |
| 9/12/2014 | JPW | $92.00 | 0.40 | Reviewed Jim Lowrie's edits to the Complaint. |
| 9/12/2014 | JPW | $207.00 | 0.90 | Met with Jim Lowrie to discuss revisions to the Complaint; email to clients and Richard Altman re: diversity of citizenship and litigation strategy. |
| 9/12/2014 | GWP | $34.00 | 0.10 | Conference with Jim Lowrie and Jessica Wilde regarding draft complaint. |
| 9/12/2014 | JSL | $562.50 | 1.25 | Review latest draft of complaint; discuss issues with Jessica Wilde; monitor email. |
| 9/13/2014 | JPW | $23.00 | 0.10 | Email from Sailash. |
| 9/13/2014 | GWP | $34.00 | 0.10 | Organize all files; review revised complaint. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 9/13/2014 | JSL | $45.00 | 0.10 | Email with Jessica Wilde; monitor email. |
| 9/14/2014 | JSL | $0.00 | 0.35 | Monitor email.  [NO CHARGE] |
| 9/15/2014 | JPW | $46.00 | 0.20 | Email to clients. |
| 9/15/2014 | GWP | $34.00 | 0.10 | Review emails and respond to question posed by Anthony Dsouza. |
| 9/15/2014 | JSL | $202.50 | 0.45 | Monitor email; participate in discussion re potential Al-Morrell claims. |
| 9/17/2014 | JPW | $230.00 | 1.00 | Research on Mr. Morrell being in the news for entrepreneur of the year; edited Complaint. |
| 9/18/2014 | GWP | $102.00 | 0.30 | Review revised draft complaint from Jessica Wilde; make edits to same. |
| 9/18/2014 | JSL | $180.00 | 0.40 | Review revised complaint; additional suggestions to Jessica Wilde. |
| 9/20/2014 | JSL | $0.00 | 0.25 | Monitor email re complaint. [NO CHARGE] |
| 9/22/2014 | JPW | $184.00 | 0.80 | Phone call with Richard Altman; email from Sailash Pillai; edited complaint. |
| 9/22/2014 | GWP | $102.00 | 0.30 | Legal research regarding diversity jurisdiction. |
| 9/24/2014 | JPW | $391.00 | 1.70 | Emails from clients; edited Complaint based on Sailash's comments; emails to Jim Lowrie; confer with Jim Lowrie; phone call with Richard Altman; email to clients. |
| 9/24/2014 | GWP | $68.00 | 0.20 | Conference with Jessica Wilde resolution of disagreement regarding whether to immediately file suit. |
| 9/24/2014 | JSL | $675.00 | 1.50 | Monitor email; confer with Jessica Wilde re conference call; confer with Jessica Wilde; additional conference with Jessica. |
| 9/25/2014 | JPW | $253.00 | 1.10 | Conference call with Jim Lowrie and clients regarding |
| 9/25/2014 | JSL | $562.50 | 1.25 | Participate in conference call concerning filing strategy; additional conference with Jessica Wilde. |
| 9/30/2014 | GWP | $34.00 | 0.10 | Conference with Jessica Wilde regarding further revisions to complaint, possible claim for assisting fraudulent transfer. |
| 10/6/2014 | JPW | $138.00 | 0.60 | Revised Complaint; spoke with Mike Judd about research on the issue whether Paul Morrell could be held personally liable for the fraudulent transfer. |
| 10/6/2014 | MXJ | $472.50 | 2.70 | Research personal liability for corporate officers in fraudulent transfer actions, including theories of alter ego, intentional tort exception, and conspiracy. |
| 10/7/2014 | JPW | $276.00 | 1.20 | Conference with Mike Judd about his research and Morrell International; edited Complaint to add allegations pertaining to Morrell International. |
| 10/7/2014 | JPW | $299.00 | 1.30 | Revised Complaint to reflect facts concerning Morrell International and civil conspiracy claim. |
| 10/7/2014 | MXJ | $402.50 | 2.30 | Conduct further research into personal liability for corporate officers in fraudulent transfer claims, including possible preemption of claims under fraudulent transfer act |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 10/8/2014 | JPW | $322.00 | 1.40 | Met with Mike Judd to discuss his research; reviewed case law authority; edited Complaint; email to Jim Lowrie with attached Complaint. |
| 10/8/2014 | JPW | $23.00 | 0.10 | Reviewed Jim Lowrie's comments to the revised Complaint. |
| 10/8/2014 | JPW | $115.00 | 0.50 | Edited Complaint based on Jim Lowrie's comments; email to clients regarding revised Complaint and new claims. |
| 10/8/2014 | MXJ | $367.50 | 2.10 | Conduct additional research on personal liability and fraudulent transfer, focusing on issue of damages, to determine opposing party's individual liability based on fraud claims |
| 10/8/2014 | JSL | $337.50 | 0.75 | Review draft complaint, mark up, send comments to Jessica Wilde, monitor email. |
| 10/9/2014 | JPW | $46.00 | 0.20 | Phone call with George Pratt about the revised Complaint, adding Phil Morrell as a defendant, and other issues. |
| 10/9/2014 | MXJ | $420.00 | 2.40 | Research and draft memo regarding personal liability for fraudulent transfers, focusing on cases from other jurisdictions that may impact response by Utah courts |
| 10/9/2014 | GWP | $136.00 | 0.40 | Review Jessica Wilde revised draft complaint; conference with Jessica Wilde regarding comments re: same, strategy. |
| 10/10/2014 | JPW | $46.00 | 0.20 | Reviewed memorandum by Mike Judd regarding personal liability for fraudulent transfer. |
| 10/10/2014 | MXJ | $490.00 | 2.80 | Complete memo on personal liability for fraudulent transfers, including sections distinguishing between intentional-tort theories, piercing the corporate veil, and alter ego; add section addressing Utah cases that address this issue in other contexts |
| 10/13/2014 | JPW | $207.00 | 0.90 | Emails from Ahmed and Sailash; edited the Complaint; email to Richard Altman; drafted demand letter to Mr. Morrell's attorneys; email to Jim Lowrie. |
| 10/13/2014 | JPW | $46.00 | 0.20 | Email from Jim Lowrie; edited letter; email to clients. |
| 10/13/2014 | JSL | $180.00 | 0.40 | Review Jessica Wilde letter, mark up, send to Jessica Wilde, monitor email with clients. |
| 10/14/2014 | JPW | $92.00 | 0.40 | Final review of Complaint and letter; email to George Flint and Tom Beckett; email to clients. |
| 10/15/2014 | JPW | $46.00 | 0.20 | Email from Ahmed Jammal; email correspondence with Jim Lowrie regarding litigation strategy; email to all clients. |
| 10/15/2014 | JSL | $180.00 | 0.40 | Monitor email with counsel, email Jessica Wilde re when to file. |
| 10/16/2014 | JPW | $23.00 | 0.10 | Email correspondence with clients. |
| 10/16/2014 | JPW | $23.00 | 0.10 | Email from George Flint; email to clients. |
| 10/16/2014 | JSL | $45.00 | 0.10 | Monitor email. |
| 10/17/2014 | JPW | $46.00 | 0.20 | Email to George Flint; email to clients, Richard Altman, Jim Lowrie, and George Pratt. |
| 10/17/2014 | JSL | $135.00 | 0.30 | Discuss info/stall request from Al-Morrill counsel with Jessica Wilde. |
| 10/19/2014 | JSL | $112.50 | 0.25 | Monitor email, email to Jessica Wilde. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 10/20/2014 | JPW | $92.00 | 0.40 | Email to George Flint; final review of Complaint and prepared for filing; phone call with George Flint. |
| 10/20/2014 | JPW | $92.00 | 0.40 | Phone call with George Flint; left voicemail message for Jim Lowrie; email to Richard Altman; prepared Complaint for filing. |
| 10/20/2014 | JPW | $46.00 | 0.20 | Email to clients. |
| 10/20/2014 | JSL | $157.50 | 0.35 | Monitor email; confer with Jessica Wilde. |
| 10/21/2014 | JPW | $184.00 | 0.80 | Research on time to respond to complaint if the defendants waive serve; drafted summonses; prepared complaint for serving. |
| 10/22/2014 | JPW | $161.00 | 0.70 | Compiled all invoices supporting claims; email to George Flint; email to clients. |
| 10/22/2014 | JSL | $67.50 | 0.15 | Monitor email with clients and adverse counsel. |
| 10/23/2014 | JPW | $23.00 | 0.10 | Phone call with Emily Christensen. |
| 10/24/2014 | JPW | $69.00 | 0.30 | Phone call with Richard Altman; reviewed returns of service; email to clients. |
| 10/24/2014 | JSL | $67.50 | 0.15 | Monitor email, filings and service. |
| 10/25/2014 | JSL | $22.50 | 0.05 | Note email re service. |
| 10/28/2014 | JPW | $23.00 | 0.10 | Email from Gary Anderson. |
| 10/28/2014 | JSL | $225.00 | 0.50 | Receive email from Al-Morrill counsel, discuss response with Jessica Wilde; monitor email; brief conference with Jessica Wilde. |
| 10/29/2014 | JPW | $23.00 | 0.10 | Reviewed draft email from Jim Lowrie to Gary Anderson; email to Jim Lowrie. |
| 10/29/2014 | JSL | $112.50 | 0.25 | Draft response to Gary Anderson; review with Jessica Wilde. |
| 10/30/2014 | JPW | $69.00 | 0.30 | Drafted email to Gary Anderson and sent it to Jim Lowrie. |
| 10/30/2014 | JPW | $23.00 | 0.10 | Email to Gary Anderson; email to clients regarding request for an extension. |
| 10/30/2014 | JSL | $225.00 | 0.50 | Email to Gary Anderson; brief conference with Jessica Wilde. |
| 10/31/2014 | JPW | $23.00 | 0.10 | Emails from Anthony Dsouza and Ahmed Jammal. |
| 10/31/2014 | JPW | $69.00 | 0.30 | Emails to Gary Anderson and clients. |
| 10/31/2014 | JSL | $135.00 | 0.30 | Monitor email. |
| 11/2/2014 | JPW | $23.00 | 0.10 | Emailed Christian Hansen the AMD/Global Freight contract. |
| 11/3/2014 | JSL | $90.00 | 0.20 | Monitor email. |
| 11/11/2014 | JPW | $23.00 | 0.10 | Email correspondence with Christian Hansen; reviewed stipulated motion to extend deadline. |
| 11/12/2014 | JPW | $23.00 | 0.10 | Emailed order granting motion for extension to the clients. |
| 11/18/2014 | JPW | $92.00 | 0.40 | Phone call with Gary Anderson. |
| 11/18/2014 | JPW | $69.00 | 0.30 | Reviewed client documents to determine if we have receipt of invoices being sent. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 11/18/2014 | JPW | $230.00 | 1.00 | Drafted email to clients regarding |
| 11/18/2014 | JSL | $225.00 | 0.50 | Review Jessica Wilde's email concerning settlement call; monitor email. |
| 11/19/2014 | JPW | $46.00 | 0.20 | Emails from Anthony, Ahmed, and Sailash regarding                                        took notes on response to Paul Morrell's attorneys. |
| 11/19/2014 | JPW | $138.00 | 0.60 | Meeting with Jim Lowrie to discuss phone call with Paul Morrell's attorneys and litigation strategy; reviewed email from Richard Altman. |
| 11/19/2014 | JPW | $115.00 | 0.50 | Organized documents to present to possible news source regarding the lawsuit; email to clients and Richard Altman. |
| 11/19/2014 | JSL | $135.00 | 0.30 | Monitor email with clients; confer with Jessica Wilde. |
| 11/20/2014 | JPW | $92.00 | 0.40 | Reviewed the defendants' Answer; email correspondence with Jim Lowrie; email to clients. |
| 11/20/2014 | JSL | $585.00 | 1.30 | Receive and review answer to complaint; conference with Jessica Wilde; monitor email. |
| 11/21/2014 | JPW | $92.00 | 0.40 | Met with Jim Lowrie to discuss litigation strategy and email to clients. |
| 11/21/2014 | JSL | $135.00 | 0.30 | Conference with Jessica Wilde. |
| 11/24/2014 | JPW | $138.00 | 0.60 | Drafted email to clients about litigation and settlement strategy going forward. |
| 11/24/2014 | JPW | $46.00 | 0.20 | Email correspondence with clients. |
| 11/24/2014 | JSL | $225.00 | 0.50 | Review email re call in for Tuesday; confer with Jessica Wilde. |
| 11/25/2014 | JPW | $207.00 | 0.90 | Conference call with Ahmed, Sailash, Anthony, Richard, and Jim regarding          phone call with Jim Lowrie; phone call with Richard Altman. |
| 11/25/2014 | JPW | $483.00 | 2.10 | Reviewed relevant documents and calculated interest owed to clients; drafted letter to Mr. Anderson and Mr. Hansen; email to Jim Lowrie. |
| 11/25/2014 | JPW | $69.00 | 0.30 | Edited letter to opposing counsel; email to Jim Lowrie. |
| 11/25/2014 | GWP | $34.00 | 0.10 | Conference with Jessica Wilde regarding settlement issues. |
| 11/25/2014 | JSL | $900.00 | 2.00 | Additional review of email; participate in client conference call; additional conference with Jessica Wilde; review draft letter and edit; email to Jessica Wilde; monitor email. |
| 11/26/2014 | JPW | $46.00 | 0.20 | Edited letter; email to clients; reviewed Richard Altman's edits to the letter. |
| 11/26/2014 | JSL | $450.00 | 1.00 | Review client responses to draft letter; email to Jessica Wilde and to clients. |
| 11/28/2014 | JPW | $368.00 | 1.60 | Drafted attorney planning meeting report; reviewed correspondence with clients and Richard Altman; phone call with Jim Lowrie; edited letter to Paul Morrell's attorneys; drafted email to clients; email to Jim Lowrie. |
| 11/28/2014 | JPW | $46.00 | 0.20 | Email from Jim Lowrie; edited draft email to clients; emailed clients a revised letter. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 11/28/2014 | JSL | $562.50 | 1.25 | Email and telephone call with Jessica Wilde; review draft email to client; review planning report draft; comments to Jessica Wilde. |
| 11/28/2014 | JSL | $112.50 | 0.25 | Monitor email. |
| 11/30/2014 | JPW | $23.00 | 0.10 | Email correspondence with Ahmed Jammal. |
| 12/1/2014 | JPW | $69.00 | 0.30 | Spoke with Brianna Billingsley about calculations of late charges and interest for Gama; email to Ahmed Jammal regarding same. |
| 12/1/2014 | JPW | $184.00 | 0.80 | Phone call with Brianna Billingsley regarding Gama interest calculation; edited attorney planning meeting report and letter; emailed the letter and report to Gary Anderson and Christian Hansen; email to clients with attached letter. |
| 12/1/2014 | JSL | $234.00 | 0.65 | Confer with Jessica Wilde; monitor email and correspondence. |
| 12/3/2014 | GWP | $34.00 | 0.10 | Review Jessica Wilde settlement letter to defendants' new counsel. |
| 12/4/2014 | JPW | $23.00 | 0.10 | Email from Christian Hansen regarding a date for the attorney planning meeting and settlement. |
| 12/4/2014 | JSL | $90.00 | 0.25 | Review email from Morrell counsel. |
| 12/7/2014 | JPW | $23.00 | 0.10 | Email to clients regarding Christian Hansen's email and a planning meeting. |
| 12/8/2014 | JSL | $108.00 | 0.30 | Review email to clients; confer with Jessica Wilde. |
| 12/9/2014 | JPW | $23.00 | 0.10 | Email to opposing counsel regarding planning meeting. |
| 12/9/2014 | JSL | $72.00 | 0.20 | Monitor email. |
| 12/10/2014 | JPW | $69.00 | 0.30 | Phone call with Christian Hansen; email from Christian Hansen; forwarded email to Jim Lowrie and Richard Altman. |
| 12/10/2014 | JSL | $216.00 | 0.60 | Review email; conference with Jessica Wilde re responding to Morrell counsel; review Richard Altman's comments. |
| 12/11/2014 | JPW | $391.00 | 1.70 | Emails from Richard Altman and Jim Lowrie; email to same regarding attorney planning meeting report; edited the attorney planning meeting report; drafted scheduling order and edited planning meeting report; conference with Jim Lowrie to discuss litigation strategy; reviewed letter from Christian Hansen with attached agreement between Iraqis and Oasis; email to Jim Lowrie; reviewed Jim's comments to the letter sent by Christian Hansen. |
| 12/11/2014 | JSL | $360.00 | 1.00 | Review Morrell offer; comments to Jessica Wilde; monitor email. |
| 12/12/2014 | JPW | $138.00 | 0.60 | Drafted email to clients regarding |
| 12/12/2014 | JSL | $72.00 | 0.20 | Monitor email. |
| 12/13/2014 | JPW | $46.00 | 0.20 | Spoke with former AUSA about contacting the Department of Defense about Morrell's failure to pay clients. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 12/14/2014 | JPW | $23.00 | 0.10 | Emails from Anthony and Ahmed regarding                              email to clients regarding |
| 12/15/2014 | JPW | $46.00 | 0.20 | Emails from Sailash and Anthony regarding. |
| 12/15/2014 | JPW | $69.00 | 0.30 | Compiled invoices; email to clients regarding |
| 12/15/2014 | JSL | $144.00 | 0.40 | Follow email with clients. |
| 12/16/2014 | JPW | $184.00 | 0.80 | Drafted second settlement letter to Christian Hansen. |
| 12/16/2014 | JSL | $306.00 | 0.85 | Follow email; review and comment on Jessica Wilde's draft letter to Morrell counsel. |
| 12/17/2014 | JPW | $138.00 | 0.60 | Email from Jim Lowrie; edited settlement letter; emailed letter to Christian Hansen; emailed letter to clients. |
| 12/17/2014 | JSL | $270.00 | 0.75 | Email with Jessica Wilde; monitor email. |
| 12/18/2014 | JPW | $23.00 | 0.10 | Email to Sailash. |
| 12/22/2014 | JPW | $23.00 | 0.10 | Email to clients regarding |
| 12/22/2014 | JSL | $90.00 | 0.25 | Monitor email. |
| 12/23/2014 | JSL | $72.00 | 0.20 | Monitor email. |
| 12/24/2014 | JPW | $115.00 | 0.50 | Email from Paul Morrell; forwarded email to Jim Lowrie; email to clients regarding email correspondence with Richard Altman. |
| 12/24/2014 | JSL | $360.00 | 1.00 | Email exchange with Jessica Wilde; discuss advice to client; follow email. |
| 12/26/2014 | JSL | $360.00 | 1.00 | Monitor email; email to clients and co-counsel; discussion with Jessica Wilde. |
| 12/28/2014 | JPW | $69.00 | 0.30 | Email from Mohan; drafted email to clients regarding initial disclosures. |
| 12/28/2014 | JPW | $23.00 | 0.10 | Email from Paul Morrell. |
| 12/29/2014 | JPW | $299.00 | 1.30 | Drafted plaintiffs' initial disclosures. |
| 12/29/2014 | JPW | $184.00 | 0.80 | Email from Jim Lowrie; drafted email to Paul Morrell's attorneys, Christian Hansen and Gary Anderson, regarding Paul Morrell's emails to clients. |
| 12/29/2014 | JSL | $720.00 | 2.00 | Monitor email; review initial disclosures draft; comments to Jessica Wilde; draft suggested communication to Morrell's counsel; email with Angus Edwards. |
| 12/30/2014 | JPW | $23.00 | 0.10 | Email from Christian Hansen; email to clients forwarding his email. |
| 12/30/2014 | JSL | $108.00 | 0.30 | Email with Jessica Wilde re initial disclosure documents; monitor e-filings. |
| 12/31/2014 | JZC | $42.25 | 0.65 | Per instructions of JPW process and prepare GFS Genoa Gama documents for production. |
| 12/31/2014 | JPW | $276.00 | 1.20 | Edited plaintiffs' initial disclosures; prepared documents for bates-labeling and serving; emailed initial disclosures to Paul Morrell's attorneys; email to clients regarding same. |
| 12/31/2014 | JSL | $360.00 | 1.00 | Email with Jessica Wilde; follow email and e-filings; review Morrell's initial disclosures. |
| 1/2/2015 | JPW | $46.00 | 0.20 | Reviewed Paul Morrell's initial disclosures; emailed the initial disclosures to clients. |
| 1/2/2015 | JSL | $157.50 | 0.35 | Review Morrell initial disclosures; email with Jessica Wilde. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 1/7/2015 | JPW | $46.00 | 0.20 | Email correspondence with Raji at Gama Center regarding |
| 1/7/2015 | JPW | $23.00 | 0.10 | Email correspondence with Amir Hassan. |
| 1/7/2015 | JPW | $184.00 | 0.80 | Drafted motion for summary judgment against Al-Morrell Development. |
| 1/7/2015 | JPW | $69.00 | 0.30 | Drafted email to all clients regarding budget and strategy going forward; confer with Jim Lowrie briefly. |
| 1/7/2015 | JSL | $0.00 | 0.00 | Review Jessica Wilde's draft answers to Bimad CO; comments to Jessica. |
| 1/7/2015 | JSL | $0.00 | 0.25 | [WRITE DOWN OF 0.25 HOURS FROM ORIG. 0.50 HOUR ENTRY] Review Jessica Wilde's draft answers to Bimad CO; comments to Jessica. |
| 1/7/2015 | JSL | $112.50 | 0.25 | Review Jessica Wilde's draft answers to Bimad CO; comments to Jessica. |
| 1/8/2015 | JPW | $23.00 | 0.10 | Email from Ahmed Jammal; email to Jim Lowrie. |
| 1/8/2015 | JPW | $345.00 | 1.50 | Met with Jim Lowrie to discuss filing a motion for summary judgment, the costs of proceeding, and issues related to choice of law; draft an email to clients regarding litigation strategy. |
| 1/8/2015 | JSL | $0.00 | 0.50 | Additional conference with Jessica Wilde; monitor email. |
| 1/8/2015 | JSL | $450.00 | 1.00 | Confer with Jessica Wilde; review draft communication; comments to Jessica; receive and serve clients verification of discovery responses. |
| 1/10/2015 | JPW | $46.00 | 0.20 | Email from Amir Hassan regarding     ; email from Anthony Dsouza regarding. |
| 1/10/2015 | JPW | $437.00 | 1.90 | Research on choice of law principles and whether Kuwait or Utah law applies to contract and tort claims. |
| 1/13/2015 | JPW | $161.00 | 0.70 | Phone call with Ahmed regarding |
| 1/14/2015 | JPW | $23.00 | 0.10 | Email to Christian Hansen regarding Gama Center's settlement. |
| 1/15/2015 | JPW | $23.00 | 0.10 | Email from Raji at Gama Center regarding |
| 1/16/2015 | JPW | $23.00 | 0.10 | Left voicemail message with Christian Hansen. |
| 1/16/2015 | JPW | $23.00 | 0.10 | Phone call with Christian Hansen; email to Raji and Ahmed at Gama Center. |
| 1/16/2015 | JSL | $337.50 | 0.75 | Monitor email traffic in the case. |
| 1/21/2015 | JPW | $23.00 | 0.10 | Email from Christian Hansen regarding settlement agreement; email to Raji and Ahmed. |
| 1/26/2015 | JPW | $23.00 | 0.10 | Email to Christian Hansen regarding status of settlement agreement. |
| 1/26/2015 | JSL | $90.00 | 0.20 | Monitor email traffic. |
| 1/27/2015 | JPW | $23.00 | 0.10 | Correspondence with Sailash. |
| 1/27/2015 | JPW | $23.00 | 0.10 | Email from Christian Hansen; email to Ahmed. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 1/27/2015 | JPW | $69.00 | 0.30 | Email from Christian Hansen with attached settlement agreements; phone call with Richard Altman; reviewed agreements; email to Jim Lowrie. |
| 1/27/2015 | JPW | $115.00 | 0.50 | Phone call with Richard Altman; left voicemail message with Jim Lowrie; phone call with Richard Altman; phone call with Jim Lowrie. |
| 1/27/2015 | JPW | $115.00 | 0.50 | Drafted email to all clients regarding settlement issues; emails from Ahmed Jammal and Anthony Dsouza. |
| 1/27/2015 | JSL | $450.00 | 1.00 | Discussion with Jessica Wilde re |
| 1/28/2015 | JPW | $69.00 | 0.30 | Email from Anthony Dsouza; email from Mohan Janardhan to Global Freight; email to Richard Altman; email from Ahmed Jammal; email to Richard Altman and Jim Lowrie regarding settlement strategy. |
| 1/28/2015 | JPW | $46.00 | 0.20 | Email to Sailash and Ahmed regarding                                   left voicemail message with Richard Altman. |
| 1/28/2015 | JSL | $135.00 | 0.30 | Monitor email traffic; conference with Jessica Wilde. |
| 1/29/2015 | JPW | $207.00 | 0.90 | Phone call with Richard Altman; phone call with Christian Hansen; calculated figures for potential offers to Paul Morrell; drafted email to Anthony Dsouza; correspondence with Anthony Dsouza. |
| 1/29/2015 | JSL | $112.50 | 0.25 | Monitor email traffic. |
| 2/2/2015 | JPW | $46.00 | 0.20 | Email from Anthony Dsouza regarding                       left voicemail message with Christian Hansen; email to Christian Hansen conveying settlement offer. |
| 2/3/2015 | JPW | $46.00 | 0.20 | Email from Raji; email back to Raji |
| 2/3/2015 | JSL | $90.00 | 0.20 | Monitor email traffic. |
| 2/5/2015 | JSL | $90.00 | 0.20 | Monitor email. |
| 2/9/2015 | JPW | $23.00 | 0.10 | Email to Gary Anderson and Christian Hansen regarding Paul Morrell's response to Global Freight's settlement offer. |
| 2/9/2015 | JPW | $23.00 | 0.10 | Email from Christian Hansen; email to Anthony Dsouza. |
| 2/10/2015 | JPW | $23.00 | 0.10 | Email from Anthony Dsouza                          email to Christian Hansen. |
| 2/12/2015 | JPW | $23.00 | 0.10 | Confer with Jim Lowrie on the developments pertaining to settlement. |
| 2/17/2015 | JPW | $23.00 | 0.10 | Email from Christian Hansen; email to Richard Altman. |
| 2/18/2015 | JPW | $161.00 | 0.70 | Phone call with Richard Altman; phone call with Christian Hansen; email to Anthony Dsouza; email to Ahmed and Sailash. |
| 2/19/2015 | JPW | $92.00 | 0.40 | Phone call with Ahmed Jammal; phone call with Richard Altman; email to Ahmed Jammal. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 2/19/2015 | JSL | $112.50 | 0.25 | Monitor email re settlement and other issues. |
| 2/20/2015 | JPW | $46.00 | 0.20 | Phone call with Richard Altman; confer with Jim Lowrie; email to Joseph Thomas and Anthony Dsouza. |
| 2/20/2015 | JSL | $135.00 | 0.30 | Monitor email; confer with Jessica Wilde. |
| 2/22/2015 | JPW | $46.00 | 0.20 | Drafted a notice of deposition for Paul Morreli. |
| 2/23/2015 | JPW | $69.00 | 0.30 | Emailed the notice of deposition and settlement offer to Christian Hansen and Gary Anderson; spoke with Brianna Billingsley about the accounting; email to Raji. |
| 2/23/2015 | JPW | $23.00 | 0.10 | Email from Christian Hansen regarding his email to Paul Morrell regarding settlement; email to Anthony Dsouza regarding the same. |
| 2/23/2015 | JSL | $90.00 | 0.20 | Monitor email re settlement. |
| 2/24/2015 | JSL | $90.00 | 0.20 | Monitor email; email to Jessica Wilde. |
| 2/25/2015 | JPW | $23.00 | 0.10 | Email correspondence with Christian Hansen. |
| 2/26/2015 | JPW | $23.00 | 0.10 | Email to Sailash. |
| 2/27/2015 | JPW | $115.00 | 0.50 | Email from Christian Hansen; email to Jim Lowrie; email regarding |
| 2/27/2015 | JSL | $90.00 | 0.20 | Monitor email traffic. |
| 2/28/2015 | JPW | $69.00 | 0.30 | Email from Anthony Dsouza; drafted email to Jim Lowrie with proposed response to Anthony. |
| 2/28/2015 | JSL | $112.50 | 0.25 | Review client email and Jessica Wilde's response re |
| 3/2/2015 | JSL | $180.00 | 0.40 | Email from Jessica Wilde; discuss approach to response. |
| 3/3/2015 | JPW | $161.00 | 0.70 | Drafted emails to Anthony, Sailash, and Ahmed. |
| 3/3/2015 | JSL | $90.00 | 0.20 | Monitor email. |
| 3/4/2015 | JPW | $69.00 | 0.30 | Email to Sailash and Ahmed; email to Anthony regarding email to Jim Lowrie regarding Paul Morrell's deposition. |
| 3/4/2015 | JSL | $225.00 | 0.50 | Review draft report to client; suggestions to Jessica Wilde; monitor email; email re deposition. |
| 3/5/2015 | JPW | $46.00 | 0.20 | Email correspondence with Joseph Thomas regarding |
| 3/5/2015 | JSL | $90.00 | 0.20 | Monitor email. |
| 3/9/2015 | JPW | $115.00 | 0.50 | Phone call with Christian Hansen regarding confer with Jim Lowrie and email correspondence regarding deposition. |
| 3/9/2015 | JSL | $337.50 | 0.75 | Review email; confer with Jessica Wilde; additional email with Jessica Wilde re deposition scheduling. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 3/10/2015 | JPW | $23.00 | 0.10 | Left voicemail message with Christian Hansen. |
| 3/12/2015 | JPW | $138.00 | 0.60 | Phone call with Christian Hansen regarding date of deposition; email to Christian Hansen; email to Jim Lowrie regarding deposition; confer with Jim Lowrie regarding litigation strategy and the deposition. |
| 3/12/2015 | JSL | $157.50 | 0.35 | Discussion with Jessica Wilde; monitor email with opposing counsel; email re deposition coverage. |
| 3/13/2015 | JSL | $225.00 | 0.50 | Review email; discuss deposition scheduling with Jessica Wilde. |
| 3/17/2015 | JPW | $23.00 | 0.10 | Emailed to Anthony Dsouza the |
| 3/25/2015 | JPW | $23.00 | 0.10 | Voicemail message from Christian Hansen; left a message with Christian Hansen. |
| 3/25/2015 | JSL | $90.00 | 0.20 | Review Morrell's counsel's email offer. |
| 3/26/2015 | JPW | $92.00 | 0.40 | Spoke with Jim Lowrie about                                           email to Anthony Dsouza |
| 3/26/2015 | JSL | $180.00 | 0.40 | Monitor email exchanges; confer with Jessica Wilde. |
| 3/27/2015 | JPW | $69.00 | 0.30 | Email to Anthony Dsouza regarding                                . confer with Jim Lowrie. |
| 3/27/2015 | JSL | $112.50 | 0.25 | Review exchange re latest Morrell offer; brief query to Jessica Wilde. |
| 4/6/2015 | JPW | $47.00 | 0.20 | Met with Jim Lowrie to discuss preparation for Paul Morrell's deposition. |
| 4/6/2015 | JPW | $94.00 | 0.40 | Organized documents for deposition preparation. |
| 4/6/2015 | JSL | $607.50 | 1.35 | Confer with Jessica Wilde re deposition preparation; begin review of pleading for deposition preparation. |
| 4/7/2015 | JPW | $70.50 | 0.30 | Organized documents for review for deposition. |
| 4/8/2015 | JPW | $188.00 | 0.80 | Email to Christian Hansen, informing him of Global Freight's rejection of Mr. Morrell's offer; studied the complaint and answer for purposes of preparing for the deposition of Paul Morrell. |
| 4/8/2015 | JPW | $399.50 | 1.70 | Worked on the motion for summary judgment against Al-Morrell Development; performed research regarding the same. |
| 4/8/2015 | JSL | $135.00 | 0.30 | Receive and review pleadings. |
| 4/9/2015 | JPW | $869.50 | 3.70 | Drafted Anthony Dsouza's declaration; research on recovery of attorneys' fees under Utah and Kuwait law; drafted the motion for summary judgment. |
| 4/13/2015 | JPW | $376.00 | 1.60 | Drafted memorandum regarding objectives to cover in Paul Morrell's deposition; met with Jim Lowrie to discuss preparation for deposition; phone call with Christian Hansen; drafted notice of continuance of deposition. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 4/13/2015 | JSL | $450.00 | 1.00 | Additional deposition preparation; email Jessica Wilde; meet with Jessica Wilde; call to defendants counsel re initial disclosures. |
| 4/14/2015 | JPW | $23.50 | 0.10 | Email from Christian Hansen; forwarded same to Jim Lowrie. |
| 4/14/2015 | JSL | $112.50 | 0.25 | Monitor email; confer with Jessica Wilde. |
| 4/20/2015 | JPW | $117.50 | 0.50 | Drafted motion for summary judgment. |
| 4/21/2015 | JPW | $329.00 | 1.40 | Research on recovering attorney fees under Kuwait law. |
| 4/22/2015 | JPW | $893.00 | 3.80 | Email correspondence with Joseph Thomas and Anthony Dsouza regarding phone call with Anthony Dsouza regarding research on choice-of-law principles; drafted motion for summary judgment. |
| 4/22/2015 | JPW | $329.00 | 1.40 | Drafted timeline. |
| 4/22/2015 | JSL | $157.50 | 0.35 | Confer with Jessica Wilde on schedule for Paul Morrell deposition; receive outline form Jessica Wilde. |
| 4/23/2015 | JPW | $70.50 | 0.30 | Email correspondence with Jim Lowrie regarding deposition date; email from Christian Hansen regarding dismissal of Gama Center and Genoa. |
| 4/23/2015 | JSL | $135.00 | 0.30 | Email to Jessica Wilde re schedule and preparation. |
| 4/24/2015 | JPW | $70.50 | 0.30 | Email from Christian Hansen; email to Genoa and Gama regarding drafted amended notice of deposition. |
| 4/28/2015 | JPW | $47.00 | 0.20 | Email to Christian Hansen; edited notice of deposition; emailed the notice of deposition to Christian Hansen. |
| 4/28/2015 | JSL | $90.00 | 0.20 | Monitor email; monitor e-filings. |
| 4/29/2015 | JPW | $70.50 | 0.30 | Brief review of discovery requests. |
| 4/30/2015 | JPW | $23.50 | 0.10 | Email from Anthony Dsouza. |
| 4/30/2015 | JSL | $157.50 | 0.35 | Confer with Jessica Wilde; monitor e-filings. |
| 5/4/2015 | JPW | $117.50 | 0.50 | Reviewed requests for production of documents; emailed the interrogatories and requests for production of documents to Anthony Dsouza. |
| 5/7/2015 | JPW | $47.00 | 0.20 | Accessed files sent by Anthony Dsouza. |
| 5/8/2015 | JSL | $45.00 | 0.10 | Monitor email. |
| 5/18/2015 | JPW | $23.50 | 0.10 | Email to Anthony Dsouza. |
| 5/18/2015 | JSL | $45.00 | 0.10 | Monitor email. |
| 5/20/2015 | JPW | $23.50 | 0.10 | Correspondence with Nishad Hussain. |
| 5/20/2015 | JSL | $45.00 | 0.10 | Monitor email. |
| 5/21/2015 | JPW | $188.00 | 0.80 | Briefly reviewed the Kuwait law online version, sent by Joseph Thomas; email to Nishad, Anthony and Joseph. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 5/25/2015 | JPW | $211.50 | 0.90 | Edited motion for summary judgment after reviewing Kuwait law concerning the recovery of attorney fees. |
| 5/26/2015 | JPW | $611.00 | 2.60 | Reviewed Jim Lowrie's comments to the motion for summary judgment; edited motion; email to Anthony Dsouza; further correspondence with Jim Lowrie; edited the motion. |
| 5/26/2015 | JSL | $787.50 | 1.75 | Review draft summary judgment brief and Dsousa affidavit; comments to Jessica Wilde; review revised local rules on summary judgment memorandum; confer with Jessica Wilde; review second draft. |
| 5/27/2015 | JPW | $352.50 | 1.50 | Email from Richard Altman; edited declaration; drafted email to Anthony Dsouza and Joseph Thomas; met with Jim Lowrie to go over edits; edited motion and declaration; email to Christian Hansen regarding AMD's interrogatories and document requests. |
| 5/27/2015 | JSL | $450.00 | 1.00 | Continued dialogue with Jessica Wilde re summary judgment motion; monitor email. |
| 5/28/2015 | JPW | $94.00 | 0.40 | Edited Anthony Dsouza's declaration; drafted Hassan Essa's declaration. |
| 5/28/2015 | JSL | $45.00 | 0.10 | Monitor email. |
| 5/29/2015 | JPW | $47.00 | 0.20 | Email to Jeremy Carlson about Mr. Morrell's initial disclosures; edited declarations and emailed them to Anthony Dsouza. |
| 5/29/2015 | JSL | $45.00 | 0.10 | Email from Jessica Wilde. |
| 6/2/2015 | JPW | $188.00 | 0.80 | Brief review of AMD's and Mr. Morrell's initial disclosures. |
| 6/2/2015 | JZC | $28.05 | 0.33 | Per instructions of Jessica Wilde process and prepare Morrell Initial Disclosures for review. |
| 6/2/2015 | JSL | $45.00 | 0.10 | Monitor e-filings. |
| 6/3/2015 | JPW | $94.00 | 0.40 | Email to Anthony Dsouza and Joseph Thomas the defendants' initial disclosures and the motion for summary judgment and accompanying papers. |
| 6/3/2015 | JPW | $235.00 | 1.00 | Drafted answers to interrogatories. |
| 6/3/2015 | JPW | $188.00 | 0.80 | Drafted answers to interrogatories; email to Anthony Dsouza. |
| 6/3/2015 | JSL | $787.50 | 1.75 | Receive and review defendant's initial disclosure documents; compose email to Jessica Wilde; monitor email. |
| 6/4/2015 | JPW | $188.00 | 0.80 | Email from Anthony Dsouza; edited answers to interrogatories; drafted responses to document requests. |
| 6/4/2015 | JPW | $188.00 | 0.80 | Edited interrogatory answers; correspondence with Jim Lowrie. |
| 6/4/2015 | JSL | $337.50 | 0.75 | Monitor email; review draft interrogatory answers; comments to Jessica Wilde; review draft request for production response; email to Jessica Wilde; monitor email with client. |
| 6/5/2015 | JPW | $47.00 | 0.20 | Served discovery responses on Morrell's counsel; emailed same to clients. |
| 6/15/2015 | JSL | $90.00 | 0.20 | Email with Jessica Wilde re deposition preparation. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 6/17/2015 | JPW | $1,222.00 | 5.20 | Prepared for Paul Morrell's deposition; drafted summary of claims with elements and objectives of deposition with supporting facts. |
| 6/17/2015 | JSL | $1,800.00 | 4.00 | Deposition preparation, including review of documents, review of pleadings, and conference with Jessica Wilde. |
| 6/18/2015 | JPW | $446.50 | 1.90 | Prepared for the deposition of Paul Morrell; attended the deposition that Mr. Morrell did not appear at; email to clients; research on appropriate sanction; email to Jim Lowrie. |
| 6/18/2015 | JSL | $1,125.00 | 2.50 | Final deposition preparation; attend deposition; make record of non-appearance; confer with Jessica Wilde re remedy for non-appearance; monitor email. |
| 6/19/2015 | JPW | $70.50 | 0.30 | Email to clients; phone call with Christian Hansen. |
| 6/19/2015 | JPW | $399.50 | 1.70 | Drafted stipulated motion for an order requiring Paul Morrell to appear at a deposition and an award of sanctions. |
| 6/19/2015 | JSL | $382.50 | 0.85 | Email with Jessica Wilde's conference with Morrell's counsel; email from Morrell's counsel; confer with Jessica Wilde; monitor email with clients; review Jessica Wilde's draft motion and order; comments to Jessica Wilde. |
| 6/22/2015 | JPW | $70.50 | 0.30 | Phone call with court reporter Diana Kent; revised stipulation regarding sanctions and order; email to Jim Lowrie. |
| 6/22/2015 | JSL | $112.50 | 0.25 | Confer with Jessica Wilde. |
| 6/23/2015 | JPW | $164.50 | 0.70 | Revised stipulated motion and order after discussing them with Jim Lowrie; email to Christian Hansen; email to clients. |
| 6/23/2015 | JSL | $157.50 | 0.35 | Work with Jessica Wilde on sanctions effort and deposition rescheduling. |
| 6/24/2015 | JPW | $70.50 | 0.30 | Email from Christian Hansen regarding changes to stipulated motion; revised motion and order; phone call with Jim Lowrie; email to clients. |
| 6/24/2015 | JSL | $112.50 | 0.25 | Monitor email re compel order. |
| 6/25/2015 | JPW | $47.00 | 0.20 | Correspondence with clients and Christian Hansen. |
| 6/26/2015 | JPW | $70.50 | 0.30 | Emailed the stipulated motion and order to Christian Hansen; correspondence with Christian Hansen regarding amending the scheduling order; prepared stipulated motion for filing. |
| 6/26/2015 | JSL | $90.00 | 0.20 | Monitor email re sanctions and re scheduling order. |
| 6/29/2015 | JPW | $47.00 | 0.20 | Reviewed email from Paul Morrell. |
| 6/29/2015 | JPW | $141.00 | 0.60 | Emails to Mohan Janardhan, Joseph Thomas and Anthony Dsouza regarding·    , correspondence with Mohan Janardhan. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 6/29/2015 | JPW | $70.50 | 0.30 | Reviewed order regarding sanctions; correspondence with Jim Lowrie; emailed the order to clients; email correspondence with clients. |
| 6/29/2015 | JSL | $337.50 | 0.75 | Note e-filing; email with Jessica Wilde; monitor email with client re direct contact by Morrill; email with Jessica Wilde. |
| 6/30/2015 | EXM | $42.50 | 0.50 | Per JSL, scanned, created PDF and Bates Numbered documents. |
| 6/30/2015 | JPW | $211.50 | 0.90 | Emails with Joseph Thomas and Mohan Janardhan; reviewed Christian Hansen's draft stipulated motion to modify scheduling order and order; edited same and emailed the documents to Jim Lowrie; organized additional documents to serve; confer with JeremyCarlson. |
| 6/30/2015 | JPW | $23.50 | 0.10 | Emailed the edited motion to Christian Hansen. |
| 6/30/2015 | JPW | $94.00 | 0.40 | Reviewed Paul Morrell's declaration; email to Jim Lowrie; emailed the memorandum and declaration to clients. |
| 6/30/2015 | JSL | $270.00 | 0.60 | Monitor email; review draft stipulated motion and order; email to Jessica Wilde. |
| 7/1/2015 | AYK | $0.00 | 1.99 | Research whether a contract is valid if signed after the date specified in the contract. |
| 7/1/2015 | JPW | $1,034.00 | 4.40 | Analyzed AMD's memorandum in opposition to the motion for summary judgment; drafted document requests; drafted a notice of issuance of subpoena and subpoena for Daniel Hobson; drafted a supplement to our initial disclosures; phone call with Steve Hulet to track down the whereabouts of Daniel Hobson; emailed the document requests and supplemental documents to opposing counsel; emailed same to clients; research on providing notice of assignment or transfer of assets for purposes of the summary judgment motion; phone call with Andrea Kelly about research regarding validity of service provider agreement. |
| 7/1/2015 | SZH | $188.50 | 1.30 | Conference with Jessica Wilde regarding Daniel Hobson; research regarding Daniel Hobson. |
| 7/2/2015 | AYK | $0.00 | 3.67 | Research whether a contract is still valid if it is signed too late.  Research whether the contract can still be enforced because of performance. |
| 7/2/2015 | JSL | $45.00 | 0.10 | Follow email. |
| 7/6/2015 | JSL | $45.00 | 0.10 | Follow email. |
| 7/7/2015 | JPW | $493.50 | 2.10 | Research related to motion for summary judgment including a waiver of a condition precedent and an implied-in-fact contract. |
| 7/7/2015 | JSL | $112.50 | 0.25 | Confer with Jessica Wilde. |
| 7/8/2015 | JPW | $258.50 | 1.10 | Meeting with Jim Lowrie; drafted a Rule 30(b)(6) notice of deposition. |
| 7/8/2015 | JSL | $225.00 | 0.50 | Monitor email re discovery issues; confer with Jessica Wilde. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 7/9/2015 | JPW | $188.00 | 0.80 | Edited Rule 30(b)(6) notice of deposition; worked on objection to Paul Morrell's declaration; emailed the notice of deposition to opposing counsel; drafted email to clients regarding 30(b)(6) deposition. |
| 7/9/2015 | JSL | $337.50 | 0.75 | Review notice of rule 30(b)(6) deposition; comments to Jessica Wilde; monitor email with client representatives; confer re moving hearing date. |
| 7/10/2015 | JPW | $94.00 | 0.40 | Correspondence with Christian Hansen regarding changing the hearing date; spoke with accounting about check from Mr. Morrell; left voicemail message with the court's clerk about changing the date of the hearing. |
| 7/10/2015 | JPW | $164.50 | 0.70 | Worked on the reply memorandum. |
| 7/10/2015 | JSL | $225.00 | 0.50 | Monitor email; conference with Jessica Wilde; conference on hearing date. |
| 7/13/2015 | JPW | $1,598.00 | 6.80 | Worked on the reply memorandum in further support of the motion for summary judgment; performed research regarding same. |
| 7/13/2015 | JPW | $329.00 | 1.40 | Research on the requirement to provide notice of an assignment. |
| 7/14/2015 | JPW | $1,269.00 | 5.40 | Drafted evidentiary objection to Paul Morrell's declaration; drafted reply memorandum. |
| 7/15/2015 | JPW | $235.00 | 1.00 | Worked on objection to Paul Morrell's declaration; confer with George Pratt regarding his declaration. |
| 7/15/2015 | JPW | $564.00 | 2.40 | Worked on reply memorandum and editing objection to declaration. |
| 7/15/2015 | GWP | $105.00 | 0.30 | Conference with Jessica Wilde regarding proof of release from contractual obligations, and objections to Morrell declaration. |
| 7/16/2015 | JPW | $587.50 | 2.50 | Drafted and edited reply memorandum. |
| 7/16/2015 | JSL | $112.50 | 0.25 | Confer with Jessica Wilde. |
| 7/17/2015 | JPW | $352.50 | 1.50 | Edited the reply memorandum and objection based on Jim's comments; confer with George Pratt regarding additional edits; prepared memorandum for filing with the court. |
| 7/17/2015 | GWP | $175.00 | 0.50 | Proofread and make edits to Jessica Wilde draft reply memorandum in support of motion for summary judgment; conference with Jessica Wilde regarding the same. |
| 7/17/2015 | JSL | $225.00 | 0.50 | Review summary judgment reply memo and evidentiary objections; comments to Jessica Wilde. |
| 7/18/2015 | JSL | $45.00 | 0.10 | Client email. |
| 7/20/2015 | JPW | $23.50 | 0.10 | Email regarding check being declined due to insufficient funds; email to Christian Hansen. |
| 7/20/2015 | JSL | $90.00 | 0.20 | Confer with Jessica Wilde re Morrell bounced check. |
| 7/21/2015 | EXM | $21.25 | 0.25 | Per JPW, Bates Stamped PDF's. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 7/21/2015 | JPW | $94.00 | 0.40 | Email to Anthony Dsouza regarding ... email to EJ McCaffrey regarding labeling documents; email correspondence with Richard Altman regarding consequences of Paul Morrell's bounced check. |
| 7/22/2015 | JPW | $188.00 | 0.80 | Reviewed the response to Global Freight's objection to Morrell's declaration; emailed the response to clients; research on confidentiality of settlement communication attaching Oasis sale agreement. |
| 7/22/2015 | JSL | $292.50 | 0.65 | Monitor email and e-filings; confer with Jessica Wilde re summary judgment issues. |
| 7/23/2015 | JPW | $164.50 | 0.70 | Email from Christian Hansen; research on deadline to designate a 30(b)(6) witness; drafted Amended Initial Disclosures; prepared Amended Initial Disclosure for serving on Morrell and AMD. |
| 7/23/2015 | JPW | $94.00 | 0.40 | Research on whether Kuwait or Iraq have a statute of frauds. |
| 8/5/2015 | JPW | $23.50 | 0.10 | Phone call with Brianna Billingsley about whether check cleared. |
| 8/5/2015 | JPW | $47.00 | 0.20 | Email to Christian Hansen regarding check; email to clients regarding |
| 8/6/2015 | JPW | $23.50 | 0.10 | Reviewed email from Paul Morrell and Mohan Janardhan; email to clients. |
| 8/6/2015 | JSL | $90.00 | 0.20 | Review email between parties; monitor email. |
| 8/7/2015 | JPW | $47.00 | 0.20 | Reviewed email correspondence with Christian Hansen regarding deadlines; email to Jim Lowrie regarding deposition of Paul Morrell and newly-produced documents. |
| 8/7/2015 | JSL | $225.00 | 0.50 | Review discovery responses; confer with Jessica Wilde. |
| 8/8/2015 | JPW | $188.00 | 0.80 | Organized documents; reviewed from Christian Hansen, the defendants' discovery responses, and documents; email to clients regarding the foregoing. |
| 8/10/2015 | JPW | $70.50 | 0.30 | Confer with Jim Lowrie regarding deposition. |
| 8/10/2015 | JSL | $45.00 | 0.10 | Email and documents from Jessica Wilde in preparation for Paul Morrell deposition. |
| 8/11/2015 | JPW | $164.50 | 0.70 | Confer with Jim Lowrie regarding deposition; organized documents. |
| 8/11/2015 | JPW | $681.50 | 2.90 | Attended deposition of Paul Morrell. |
| 8/11/2015 | JPW | $23.50 | 0.10 | Confer with George Pratt regarding issue of whether the asset transfer must be in writing under the UCC. |
| 8/11/2015 | GWP | $70.00 | 0.20 | Legal research regarding statute of frauds applicable to sales of goods; conference with Jessica Wilde regarding the same. |
| 8/11/2015 | JSL | $2,250.00 | 5.00 | Preparation for Paul Morrell deposition; attend and take deposition; confer with Jessica Wilde |
| 8/12/2015 | JSL | $135.00 | 0.30 | Receive mail from Morrell and forward transcript; email from Jessical Wilde re depo coverage. |
| 8/17/2015 | JPW | $564.00 | 2.40 | Prepared for the deposition of Marty Petersen, Al-Morrell Development's witness. |

**BILLED FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|---|---|---|---|---|
| 8/17/2015 | JPW | $352.50 | 1.50 | Deposition of Marty Petersen. |
| 8/17/2015 | JSL | $45.00 | 0.10 | Conference re AMD 30(b)(6) depo. |
| 8/18/2015 | JPW | $141.00 | 0.60 | Drafted email to Anthony Dsouza regarding depositions. |
| 8/18/2015 | JSL | $90.00 | 0.20 | Initial review of draft report to client. |
| 8/21/2015 | JSL | $90.00 | 0.20 | Review Jessica Wilde's draft report to client; email with Jessica Wilde. |
| 8/24/2015 | JPW | $164.50 | 0.70 | Met with Jim Lowrie to discuss email to Anthony Dsouza; confer with Jim Lowrie about the hearing next week and the notice of deposition served on Global Freight; revised email to Anthony Dsouza regarding the depositions of AMD; drafted and sent email to Anthony Dsouza regarding the notice of deposition served on Global Freight. |
| 8/24/2015 | JPW | $47.00 | 0.20 | Email correspondence regarding deposition of Global Freight. |
| 8/24/2015 | JSL | $157.50 | 0.35 | Conference with Jessica Wilde; monitor email. |
| 8/25/2015 | JSL | $90.00 | 0.20 | Monitor email. |
| 8/26/2015 | JPW | $47.00 | 0.20 | Correspondence with Anthony Dsouza and Jim Lowrie regarding Global Freight's deposition. |
| 8/26/2015 | JSL | $135.00 | 0.30 | Email with Jessica Wilde; monitor email with client and opposing counsel. |
| 8/27/2015 | JPW | $94.00 | 0.40 | Email correspondence with Anthony Dsouza; drafted letter to Christian Hansen designating Anthony Dsouza as Global Freight's 30(b)(6) witness; emailed letter to Christian Hansen and to clients. |
| 8/27/2015 | JPW | $446.50 | 1.90 | Prepared for hearing on motion for summary judgment; reviewed memoranda and outlined argument. |
| 8/27/2015 | JSL | $90.00 | 0.20 | Conference with Jessica Wilde; monitor email. |
| 8/28/2015 | JPW | $23.50 | 0.10 | Reviewed notice of rescheduled hearing; email to Jim Lowrie. |
| 8/28/2015 | JPW | $141.00 | 0.60 | Reviewed motion papers for hearing. |
| 8/29/2015 | JPW | $728.50 | 3.10 | Worked on argument on motion for partial summary judgment; research on the Statute of Frauds barring the oral contract of sale with Bright Pearl. |
| 8/31/2015 | JPW | $352.50 | 1.50 | Prepared for hearing on motion for summary judgment. |
| 8/31/2015 | JSL | $45.00 | 0.10 | Confer with Jessica Wilde by email. |
|  | **Total:** | **$90,495.55** | **315.99** |  |

**UNBILLED (WIP) FEES**

| Date | Tkpr | Amount | Hours | Narrative |
|------|------|--------|-------|-----------|
| 9/1/2015 | JPW | $822.50 | 3.5 | Prepared for summary judgment hearing; argued motion for partial summary judgment against AMD before Judge Campbell; confer with Jim Lowrie. |
| 9/1/2015 | JSL | $675.00 | 1.5 | Conference with Jessica Wilde in preparation for hearing; attend hearing; confer with opposing counsel after hearing; conference with Jessica Wilde. |
| 9/2/2015 | JPW | $94.00 | 0.4 | Email to Anthony Dsouza regarding hearing; email to Christian Hansen about ordering a hearing transcript; correspondence with Richard Altman; brief review of case that Richard Altman relies on. |
| 9/4/2015 | JPW | $47.00 | 0.2 | Correspondence with Anthony Dsouza. |
| 9/4/2015 | JSL | $45.00 | 0.1 | Monitor email. |
| 9/5/2015 | JSL | $45.00 | 0.1 | Monitor email. |
| 9/8/2015 | EXM | $42.50 | 0.5 | Per JPW reviewed oppsing production to identify duplicate emails. |
| 9/8/2015 | JPW | $47.00 | 0.2 | Email from Anthony Dsouza; reviewed email attachment. |
| 9/8/2015 | JPW | $164.50 | 0.7 | Worked on compiling list of items that Anthony Dsouza ↕.            email to EJ McCaffrey. |
| 9/9/2015 | JPW | $235.00 | 1 | Drafted email to Anthony Dsouza regarding preparation for deposition; organized documents. |
| 9/10/2015 | JPW | $117.50 | 0.5 | Email from Christian Hansen; email to clients; spoke with accounting about payment made; reviewed documents that were sent by Anthony Dsouza. |
| 9/10/2015 | JSL | $45.00 | 0.1 | Monitor email with client and with adverse counsel. |
| 9/14/2015 | JPW | $188.00 | 0.8 | Reviewed Judge Campbell's memorandum decision; email to clients regarding order granting motion for summary judgment and litigation strategy. |
| 9/14/2015 | JSL | $450.00 | 1 | Email to Jessica Wilde re Pat Morrell and AMD refusal to further participate in settlement at this time; email with Jessica Wilde re Rule 26(b)(6) deposition preparation; receive and review court decision on summary judgment motion; monitor client email. |
| 9/15/2015 | JPW | $23.50 | 0.1 | Email from Anthony Dsouza. |
| 9/17/2015 | JPW | $47.00 | 0.2 | Confer with Jim Lowrie regarding the deposition next week; email to Anthony Dsouza; email to Christian Hansen regarding deposition. |
| 9/18/2015 | JSL | $67.50 | 0.15 | Confer with Jessica Walker re deposition preparation; schedule; monitor email with client. |
| 9/22/2015 | JPW | $23.50 | 0.1 | Email from Anthony Dsouza; email to Jim Lowrie. |
| 9/22/2015 | JPW | $517.00 | 2.2 | Prepared for meeting with Anthony Dsouza; organized notes and documents; meeting with Jim Lowrie and Anthony Dsouza to prepare for Mr. Dsouza's deposition. |
| 9/22/2015 | JPW | $47.00 | 0.2 | Reviewed accounting history and the amount of attorney fees incurred by Global Freight; correspondence with Richard Altman. |
| 9/22/2015 | JSL | $900.00 | 2 | Confer with Jessica Wilde; prepare for and conduct deposition preparation with Anthony Dsouza. |
| 9/23/2015 | JPW | $705.00 | 3 | Deposition of Anthony Dsouza. |

| 9/25/2015 | JPW | $117.50 | 0.5 | Email to Richard Altman and Joseph Thomas ˑemail to Alayne Chavez regarding time entries for purposes for fee affidavit; correspondence with Jim Lowrie regarding our time frame for requesting an award of attorney fees. |
| 9/25/2015 | JPW | $94.00 | 0.4 | Organized files and documents. |
| | Total: | $5,560.00 | 19.45 | |

**Timekeeper Summary**

| Name | Initials | Amount | Hours |
|------|----------|--------|-------|
| Kelly, Andrea | AYK | $0.00 | 5.66 |
| McCaffrey, Edward J | EXM | $106.25 | 1.25 |
| Pratt, George W. | GWP | $2,356.00 | 6.9 |
| Wilde, Jessica P. | JPW | $48,012.50 | 206.4 |
| Lowrie, James S. | JSL | $42,867.00 | 99.55 |
| Carlson, Jeremy S | JZC | $70.30 | 0.98 |
| Judd, Charles Michael | MXJ | $2,152.50 | 12.3 |
| Thomas, Nathan D | NDT | $302.50 | 1.1 |
| Hulet, Steve Z | SZH | $188.50 | 1.3 |

**BILLED COSTS**

| Date | Cost Code | Amount | Narrative |
|------|-----------|--------|-----------|
| 9/6/2013 | FEE | $29.95 | Aaron M. Muranaka; HeinOnline access fee |
| 10/17/2013 | ED | $15.32 | FEDERAL EXPRESS CORPORATION; From James Lowrie to Paul A. Morrell, Bright Pearl for Water Purific, sent 10/17/2013 |
| 10/22/2013 | ED | $40.83 | FEDERAL EXPRESS CORPORATION; return of FedEx (3) |
| 10/24/2013 | EO | $22.44 | FEDERAL EXPRESS CORPORATION; from James Lowrie to Kelly Newman, Registered Agent, Al-Morrell Development, LLC, sent 10/17/2013 |
| 10/24/2013 | ED | $34.72 | FEDERAL EXPRESS CORPORATION; from James Lowrie to Paul A. Morrell, Al-Morrell Development, LLC, sent 10/17/2013 |
| 10/24/2013 | EO | $29.69 | FEDERAL EXPRESS CORPORATION; from James Lowrie to Paul A. Morrell, Bright Pearl for Water Purific, sent 10/17/2013 |
| 10/24/2013 | EO | $15.32 | FEDERAL EXPRESS CORPORATION; from Alayne Chavez to Paul A. Morrell & Kelly Newman, Al-Morrell Oevelopment, LLC, sent 10/18/2013 |
| 10/24/2013 | EO | $15.32 | FEDERAL EXPRESS CORPORATION; from Alayne Chavez to Paul A. Morrell, Bright Pearl for Water Purific, sent 10/18/2013 |
| 10/24/2013 | ED | $22.44 | FEDERAL EXPRESS CORPORATION; from Alayne Chavez to Kelly Newman, Al-Morrell Oevelopment, LLC, sent 10/18/2013 |
| 10/24/2013 | ED | $15.32 | FEDERAL EXPRESS CORPORATION; from Alayne Chavez to Paul Morrell, Bright Pearl for Water Purific, sent 10/18/2013 |
| 10/24/2013 | EO | $22.44 | FEDERAL EXPRESS CORPORATION; to Paul A. Morrell, Al-Morrell Development, sent 10/24/2013 |
| 10/24/2013 | EO | $15.32 | FEDERAL EXPRESS CORPORATION; to Paul A. Morrell, Al-Morrell Development, sent 10/24/2013 |
| 10/24/2013 | ED | $18.85 | FEDERAL EXPRESS CORPORATION; to Paul A. Morrell, Al-Morrell Oevelopment, sent 10/24/2013 |
| 10/24/2013 | EO | $27.32 | FEDERAL EXPRESS CORPORATION; from Alayne Chavez to Paul A. Morrell, Al-Morrell Development, LLC |
| 10/24/2013 | ED | $15.32 | FEDERAL EXPRESS CORPORATION; from Alayne Chavez to Paul A. Morrell, Al-Morrell Oevelopment, LLC |
| 10/24/2013 | OLR | $40.00 | Online Legal Research |
| 10/25/2013 | EO | $9.88 | FEDERAL EXPRESS CORPORATION; return of FedEx shipment |
| 10/30/2013 | EO | $9.88 | FEDERAL EXPRESS CORPORATION; return of FedEx Shipment |
| 11/1/2013 | EO | $9.88 | FEDERAL EXPRESS CORPORATION; return of FedEx shipment |
| 3/11/2014 | PHONE | $0.07 | Long Oistance Telephone Charges |
| 8/28/2014 | OLR | $120.00 | Online Legal Research |
| 8/29/2014 | OLR | $40.00 | Online Legal Research |
| 9/2/2014 | MISC | $7.81 | Soundpath Conferencing; Conference Call |
| 9/2/2014 | OLR | $120.00 | Online Legal Research |
| 9/3/2014 | OLR | $80.00 | Online Legal Research |

**BILLED COSTS**

| Date | Cost Code | Amount | Narrative |
|---|---|---|---|
| 9/5/2014 | OLR | $280.00 | Online Legal Research |
| 10/6/2014 | OLR | $320.00 | Online Legal Research |
| 10/6/2014 | OLR | $120.00 | Online Legal Research |
| 10/7/2014 | OLR | $40.00 | Online Legal Research |
| 10/8/2014 | OLR | $600.00 | Online Legal Research |
| 10/10/2014 | OLR | $120.00 | Online Legal Research |
| 10/21/2014 | FEE | $400.00 | Wells Fargo Credit Card; US District Court; Filing of Complaint |
| 10/23/2014 | PS | $160.00 | ICU Investigations; |
| 11/19/2014 | PHOTO | $6.80 | In House Photocopies |
| 12/12/2014 | MISC | $17.61 | Soundpath Conferencing; Conference Call, 11/25/14 |
| 1/7/2015 | FEE | $27.40 | PACER SERVICE CENTER; Documents, 10/21/2014, 10/22/2014, 10/23/2014, 10/27/2014, 11/12/2014, 12/11/2014, 12/31/2014 |
| 1/10/2015 | OLR | $240.00 | Online Legal Research |
| 4/6/2015 | FEE | $1.60 | PACER SERVICE CENTER; Court Records, 03/12/2015 |
| 4/6/2015 | PHOTO | $42.00 | In House Photocopies |
| 4/8/2015 | OLR | $80.00 | Online Legal Research |
| 4/9/2015 | OLR | $200.00 | Online Legal Research |
| 4/21/2015 | OLR | $120.00 | Online Legal Research |
| 4/22/2015 | OLR | $280.00 | Online Legal Research |
| 5/27/2015 | OLR | $80.00 | Online Legal Research |
| 6/2/2015 | PHOTO | $0.20 | In House Photocopies |
| 6/5/2015 | PHOTO | $3.60 | In House Photocopies |
| 6/17/2015 | OLR | $40.00 | Online Legal Research |
| 6/18/2015 | OLR | $160.00 | Online Legal Research |
| 6/18/2015 | PHOTO | $26.60 | In House Photocopies |
| 6/18/2015 | PHOTO | $4.80 | In House Photocopies |
| 6/18/2015 | PHOTO | $15.20 | In House Photocopies |
| 6/22/2015 | CR | $200.25 | CitiCourt; Original and Certified Copy of Transcript of: Paul A. Morrell |
| 7/1/2015 | OLR | $400.00 | Online Legal Research |
| 7/1/2015 | OLR | $66.65 | person search: Dan Hobson |
| 7/1/2015 | OLR | $120.00 | Online Legal Research |
| 7/2/2015 | OLR | $120.00 | Online Legal Research |
| 7/7/2015 | FEE | $20.60 | PACER SERVICE CENTER; Court Records, 06/19/2015 |
| 7/7/2015 | OLR | $240.00 | Online Legal Research |
| 7/13/2015 | OLR | $1,160.00 | Online Legal Research |

**BILLED COSTS**

| Date | Cost Code | Amount | Narrative |
|---|---|---|---|
| 7/14/2015 | OLR | $440.00 | Online Legal Research |
| 7/17/2015 | PHOTO | $0.80 | In House Photocopies |
| 7/22/2015 | OLR | $120.00 | Online Legal Research |
| 7/23/2015 | OLR | $360.00 | Online Legal Research |
| 8/17/2015 | PHOTO | $4.80 | In House Photocopies |
| 8/17/2015 | PHOTO | $4.00 | In House Photocopies |
| 8/17/2015 | PHOTO | $16.80 | In House Photocopies |
| 8/27/2015 | PHOTO | $0.20 | In House Photocopies |
| 8/29/2015 | OLR | $0.00 | Online Legal Research |
| 8/31/2015 | OLR | $0.00 | Online Legal Research |
| | Total: | $7,438.03 | |

**UNBILLED (WIP) COSTS**

| Date | Cost Code | Amount | Narrative |
|---|---|---|---|
| 9/1/2015 | PHOTO | $10.20 | In House Photocopies |
| 9/1/2015 | PHOTO | $0.60 | In House Photocopies |
| 9/14/2015 | PHOTO | $24.00 | In House Photocopies |
| 9/14/2015 | PHOTO | $2.40 | In House Photocopies |
| 9/22/2015 | PHOTO | $30.60 | In House Photocopies |
| 9/23/2015 | PHOTO | $2.80 | In House Photocopies |
| | Total: | $70.60 | |

| | |
|---|---|
| **Total Billed Fees:** | $90,495.55 |
| **Total Unbilled (WIP) Fees:** | $5,560.00 |
| **Total Billed Costs:** | $7,438.03 |
| ***TransWest Invoice (Paid from Retainer):*** | *$3,143.60* |
| **Total Unbilled (WIP) Costs:** | $70.60 |
| **Grand Total:** | $106,707.78 |